| Defendant: | **Freight Systems Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994812 | 12/9/2022 | $474.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094815 | 12/9/2022 | $101.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094769 | 12/9/2022 | $8.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094768_2 | 12/9/2022 | $0.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094768_1 | 12/9/2022 | $26.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094767_2 | 12/9/2022 | $3.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094767_1 | 12/9/2022 | $156.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094766 | 12/9/2022 | $5.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094765_2 | 12/9/2022 | $5.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094765_1 | 12/9/2022 | $217.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094764_2 | 12/9/2022 | $13.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094764_1 | 12/9/2022 | $547.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094763_2 | 12/9/2022 | $3.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094763_1 | 12/9/2022 | $155.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994761_1 | 12/9/2022 | $433.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994806 | 12/9/2022 | $298.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294840 | 12/9/2022 | $219.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994800 | 12/9/2022 | $148.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994801 | 12/9/2022 | $54.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994802 | 12/9/2022 | $452.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994803 | 12/9/2022 | $187.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994814 | 12/9/2022 | $114.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994805 | 12/9/2022 | $132.47 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994813 | 12/9/2022 | $100.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994807 | 12/9/2022 | $728.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994808 | 12/9/2022 | $776.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994809 | 12/9/2022 | $794.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994810 | 12/9/2022 | $613.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994811 | 12/9/2022 | $804.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094818 | 12/9/2022 | $817.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112994804 | 12/9/2022 | $246.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294833 | 12/9/2022 | $619.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094816 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194827 | 12/9/2022 | $41.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194828 | 12/9/2022 | $142.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294829 | 12/9/2022 | $64.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294830 | 12/9/2022 | $689.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194825 | 12/9/2022 | $546.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294832 | 12/9/2022 | $647.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194824 | 12/9/2022 | $846.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294834 | 12/9/2022 | $460.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294835 | 12/9/2022 | $559.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294836 | 12/9/2022 | $131.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294837 | 12/9/2022 | $62.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294838 | 12/9/2022 | $353.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112194527_1 | 12/9/2022 | $5.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294831 | 12/9/2022 | $850.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194772_1 | 12/9/2022 | $23.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894760_2 | 12/9/2022 | $8.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094819 | 12/9/2022 | $260.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094820 | 12/9/2022 | $311.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194770_1 | 12/9/2022 | $307.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194770_2 | 12/9/2022 | $7.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194826 | 12/9/2022 | $106.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194771_2 | 12/9/2022 | $5.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022113094817 | 12/9/2022 | $386.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194772_2 | 12/9/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194773_1 | 12/9/2022 | $35.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194773_2 | 12/9/2022 | $0.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194821 | 12/9/2022 | $523.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194822 | 12/9/2022 | $709.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194823 | 12/9/2022 | $564.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120194771_1 | 12/9/2022 | $207.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112194722 | 12/9/2022 | $258.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294737 | 12/9/2022 | $159.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294736 | 12/9/2022 | $329.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294735 | 12/9/2022 | $332.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294734 | 12/9/2022 | $168.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294733 | 12/9/2022 | $129.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294732 | 12/9/2022 | $94.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294731 | 12/9/2022 | $57.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294730 | 12/9/2022 | $523.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294729 | 12/9/2022 | $221.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294728 | 12/9/2022 | $20.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294727 | 12/9/2022 | $61.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211229 4726 | 12/9/2022 | $511.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4725 | 12/9/2022 | $164.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211299 4761_2 | 12/9/2022 | $10.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4716 | 12/9/2022 | $246.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4527_2 | 12/9/2022 | $1.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4710 | 12/9/2022 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4711 | 12/9/2022 | $35.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4712 | 12/9/2022 | $685.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4713 | 12/9/2022 | $218.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4724 | 12/9/2022 | $7.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4715 | 12/9/2022 | $260.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4723 | 12/9/2022 | $38.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4717 | 12/9/2022 | $935.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4718 | 12/9/2022 | $342.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4719 | 12/9/2022 | $219.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4720 | 12/9/2022 | $110.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4721 | 12/9/2022 | $140.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211229 4740 | 12/9/2022 | $428.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4714 | 12/9/2022 | $187.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211289 4757_1 | 12/9/2022 | $29.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211229 4738 | 12/9/2022 | $295.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211289 4753 | 12/9/2022 | $13.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211289 4754 | 12/9/2022 | $18.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211289 4755_1 | 12/9/2022 | $26.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211289 4755_2 | 12/9/2022 | $0.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211289 4751_2 | 12/9/2022 | $1.12 |

Transferring Probability of Read

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894756_2 | 12/9/2022 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894751_1 | 12/9/2022 | $42.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894757_2 | 12/9/2022 | $0.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894758_1 | 12/9/2022 | $314.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894758_2 | 12/9/2022 | $7.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894759_1 | 12/9/2022 | $249.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894759_2 | 12/9/2022 | $6.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894760_1 | 12/9/2022 | $351.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894756_1 | 12/9/2022 | $45.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022122394746 | 12/9/2022 | $267.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294841 | 12/9/2022 | $336.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294741 | 12/9/2022 | $134.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294742 | 12/9/2022 | $49.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294743 | 12/9/2022 | $75.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294744 | 12/9/2022 | $117.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894752 | 12/9/2022 | $13.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112394528 | 12/9/2022 | $493.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294739 | 12/9/2022 | $727.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022123994747 | 12/9/2022 | $570.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022123994748 | 12/9/2022 | $325.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022123994749 | 12/9/2022 | $81.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022123994762_1 | 12/9/2022 | $394.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022123994762_2 | 12/9/2022 | $9.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112894750 | 12/9/2022 | $955.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112294745 | 12/9/2022 | $0.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894882 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894899 | 12/9/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894898 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894897 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894896 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894895 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894894 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894893 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894891 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894889 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894888 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894887 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894886 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894885 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794868 | 12/9/2022 | $445.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794876 | 12/9/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294839 | 12/9/2022 | $355.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794870 | 12/9/2022 | $724.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794871 | 12/9/2022 | $298.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794872 | 12/9/2022 | $823.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794873 | 12/9/2022 | $365.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894884 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794875 | 12/9/2022 | $74.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894883 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894877 | 12/9/2022 | $99.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894878 | 12/9/2022 | $552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894879 | 12/9/2022 | $0.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894880 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894881 | 12/9/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894902 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794874 | 12/9/2022 | $536.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBTEMP01112023_1 | 1/11/2023 | $1,446.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894900 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBDHARMON12292022_1 | 12/29/2022 | $707.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBDHARMON12292022_2 | 12/29/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBSPCL01052023_1 | 1/5/2023 | $5,195.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBSPCL01052023_2 | 1/5/2023 | $974.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBDHARMON01042023_1 | 1/4/2023 | $1,306.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBTEMP01042023_2 | 1/4/2023 | $56.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120994916 | 12/9/2022 | $33.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBTEMP01112023_2 | 1/11/2023 | $80.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBUHARMON01062023_1 | 1/6/2023 | $489.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBUHARMON01062023_2 | 1/6/2023 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:PCSDEC2022SLC | 12/22/2022 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:PCSJAN2023SLC | 1/12/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794465_1 | 12/9/2022 | $231.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBTEMP01042023_1 | 1/4/2023 | $1,011.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894909 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794867 | 12/9/2022 | $653.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894903 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894904 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894905 | 12/9/2022 | $0.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212089 4906 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:BBBDHARM ON01042023_2 | 1/4/2023 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212089 4908 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212089 4901 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212089 4910 | 12/9/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212089 4911 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212089 4912 | 12/9/2022 | $1.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212089 4913 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212099 4914 | 12/9/2022 | $52.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212099 4915 | 12/9/2022 | $390.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212089 4907 | 12/9/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4779_1 | 12/9/2022 | $88.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4790_2 | 12/9/2022 | $1.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4790_1 | 12/9/2022 | $39.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4789 | 12/9/2022 | $18.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4788 | 12/9/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4787_2 | 12/9/2022 | $0.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4787_1 | 12/9/2022 | $32.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4786 | 12/9/2022 | $19.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4785 | 12/9/2022 | $10.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4784 | 12/9/2022 | $16.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4783 | 12/9/2022 | $6.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4782 | 12/9/2022 | $5.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202212069 4781 | 12/9/2022 | $7.54 |

Transfers Avoiding Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694780_2 | 12/9/2022 | $3.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794869 | 12/9/2022 | $615.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694775 | 12/9/2022 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294842 | 12/9/2022 | $309.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294843 | 12/9/2022 | $425.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294844 | 12/9/2022 | $46.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120294845 | 12/9/2022 | $618.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120594846 | 12/9/2022 | $30.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694780_1 | 12/9/2022 | $121.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694774 | 12/9/2022 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694779_2 | 12/9/2022 | $2.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694776_1 | 12/9/2022 | $23.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694776_2 | 12/9/2022 | $0.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694777 | 12/9/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694778_1 | 12/9/2022 | $75.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694778_2 | 12/9/2022 | $1.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694792_2 | 12/9/2022 | $0.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120594847 | 12/9/2022 | $400.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794860 | 12/9/2022 | $607.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694791 | 12/9/2022 | $15.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794854 | 12/9/2022 | $67.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794855 | 12/9/2022 | $87.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794856 | 12/9/2022 | $70.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794857 | 12/9/2022 | $52.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794799_1 | 12/9/2022 | $222.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794859 | 12/9/2022 | $57.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694853 | 12/9/2022 | $84.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794861 | 12/9/2022 | $172.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794862 | 12/9/2022 | $258.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794863 | 12/9/2022 | $175.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794864 | 12/9/2022 | $267.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794865 | 12/9/2022 | $173.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794866 | 12/9/2022 | $140.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794858 | 12/9/2022 | $404.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694797 | 12/9/2022 | $5.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894890 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694793_1 | 12/9/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694793_2 | 12/9/2022 | $0.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694794 | 12/9/2022 | $11.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694795_1 | 12/9/2022 | $168.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120794799_2 | 12/9/2022 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694796 | 12/9/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694792_1 | 12/9/2022 | $34.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694798 | 12/9/2022 | $7.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694848 | 12/9/2022 | $36.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694849 | 12/9/2022 | $469.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694850 | 12/9/2022 | $548.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694851 | 12/9/2022 | $106.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694852 | 12/9/2022 | $132.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120694795_2 | 12/9/2022 | $4.26 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094579 | 12/9/2022 | $368.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194589 | 12/9/2022 | $390.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194588 | 12/9/2022 | $157.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194587 | 12/9/2022 | $139.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194586 | 12/9/2022 | $145.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194585 | 12/9/2022 | $119.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194584 | 12/9/2022 | $556.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194489_2 | 12/9/2022 | $9.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194489_1 | 12/9/2022 | $675.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194488_2 | 12/9/2022 | $0.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194488_1 | 12/9/2022 | $486.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194487 | 12/9/2022 | $6.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094583 | 12/9/2022 | $506.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094582 | 12/9/2022 | $534.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994565 | 12/9/2022 | $143.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994573 | 12/9/2022 | $392.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594507 | 12/9/2022 | $18.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994567 | 12/9/2022 | $280.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994568 | 12/9/2022 | $228.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994569 | 12/9/2022 | $120.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994570 | 12/9/2022 | $305.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094581 | 12/9/2022 | $770.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994572 | 12/9/2022 | $178.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094580 | 12/9/2022 | $629.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094574 | 12/9/2022 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094575 | 12/9/2022 | $16.76 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094576 | 12/9/2022 | $96.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094577 | 12/9/2022 | $79.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111094578 | 12/9/2022 | $38.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494490 | 12/9/2022 | $437.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022109954571 | 12/9/2022 | $270.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494598 | 12/9/2022 | $739.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194590 | 12/9/2022 | $351.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494592 | 12/9/2022 | $270.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494593 | 12/9/2022 | $176.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494594 | 12/9/2022 | $225.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494595 | 12/9/2022 | $802.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494504 | 12/9/2022 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494597 | 12/9/2022 | $784.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494503 | 12/9/2022 | $10.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494599 | 12/9/2022 | $479.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494600 | 12/9/2022 | $789.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494601 | 12/9/2022 | $435.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494602 | 12/9/2022 | $134.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494603 | 12/9/2022 | $67.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594506 | 12/9/2022 | $53.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494596 | 12/9/2022 | $628.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494496 | 12/9/2022 | $38.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022109954564 | 12/9/2022 | $104.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494491_1 | 12/9/2022 | $192.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494491_2 | 12/9/2022 | $0.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494492 | 12/9/2022 | $39.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494493 | 12/9/2022 | $10.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494505 | 12/9/2022 | $10.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494495 | 12/9/2022 | $27.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111194591 | 12/9/2022 | $327.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494497 | 12/9/2022 | $74.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494498 | 12/9/2022 | $7.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494499 | 12/9/2022 | $12.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494500 | 12/9/2022 | $12.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494501 | 12/9/2022 | $5.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494502 | 12/9/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111494494 | 12/9/2022 | $14.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794532 | 12/9/2022 | $287.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894478 | 12/9/2022 | $53.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894477 | 12/9/2022 | $23.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894476 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894475 | 12/9/2022 | $23.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894474 | 12/9/2022 | $51.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894473 | 12/9/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794541 | 12/9/2022 | $680.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794540 | 12/9/2022 | $489.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794539 | 12/9/2022 | $523.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794538 | 12/9/2022 | $176.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794537 | 12/9/2022 | $599.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794536 | 12/9/2022 | $374.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794535 | 12/9/2022 | $662.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994566 | 12/9/2022 | $48.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794470 | 12/9/2022 | $49.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022120894892 | 12/9/2022 | $0.30 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112194526 | 12/9/2022 | $24.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794466_1 | 12/9/2022 | $452.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794466_2 | 12/9/2022 | $5.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794467 | 12/9/2022 | $57.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794534 | 12/9/2022 | $442.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794469 | 12/9/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794533 | 12/9/2022 | $302.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794471 | 12/9/2022 | $28.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794472 | 12/9/2022 | $30.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794529 | 12/9/2022 | $93.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794530 | 12/9/2022 | $29.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794531 | 12/9/2022 | $158.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894481 | 12/9/2022 | $3.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110794468 | 12/9/2022 | $76.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894559 | 12/9/2022 | $104.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894479 | 12/9/2022 | $3.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894553 | 12/9/2022 | $449.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894554 | 12/9/2022 | $84.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894555 | 12/9/2022 | $62.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894556 | 12/9/2022 | $150.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894551 | 12/9/2022 | $227.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894558 | 12/9/2022 | $35.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110894550 | 12/9/2022 | $223.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994484_1 | 12/9/2022 | $479.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994484_2 | 12/9/2022 | $12.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022110994486 | 12/9/2022 | $50.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211099 4561 | 12/9/2022 | $10.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211099 4562 | 12/9/2022 | $34.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211099 4563 | 12/9/2022 | $13.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4557 | 12/9/2022 | $78.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4544 | 12/9/2022 | $633.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211099 4560 | 12/9/2022 | $43.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4482 | 12/9/2022 | $290.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4483_1 | 12/9/2022 | $6.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4483_2 | 12/9/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4509 | 12/9/2022 | $405.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4552 | 12/9/2022 | $295.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4543 | 12/9/2022 | $389.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4480 | 12/9/2022 | $5.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4545 | 12/9/2022 | $643.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4546 | 12/9/2022 | $626.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211079 4465_2 | 12/9/2022 | $4.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4547 | 12/9/2022 | $521.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4548 | 12/9/2022 | $552.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4549 | 12/9/2022 | $211.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211089 4542 | 12/9/2022 | $491.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4675 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4691 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4689 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4688 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4687 | 12/9/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4686 | 12/9/2022 | $0.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794685 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794684 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794683 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794682 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794681 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794680 | 12/9/2022 | $1.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794679 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794678 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794661 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794669 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794662 | 12/9/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794663 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794664 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794665 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794666 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794677 | 12/9/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794668 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794676 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794670 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794671 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794672 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794673 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794674 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794695 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794667 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022112194521 | 12/9/2022 | $5.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794693 | 12/9/2022 | $0.30 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4704 | 12/9/2022 | $106.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4705 | 12/9/2022 | $299.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4706 | 12/9/2022 | $199.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4707 | 12/9/2022 | $632.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4702 | 12/9/2022 | $126.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4709 | 12/9/2022 | $83.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4520 | 12/9/2022 | $145.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4522 | 12/9/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4523_1 | 12/9/2022 | $402.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211159 4508_1 | 12/9/2022 | $62.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211099 4485 | 12/9/2022 | $150.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4524 | 12/9/2022 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211219 4523_2 | 12/9/2022 | $135.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4708 | 12/9/2022 | $156.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4513 | 12/9/2022 | $12.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4690 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4696 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4697 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4698 | 12/9/2022 | $384.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4699 | 12/9/2022 | $453.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4703 | 12/9/2022 | $72.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4701 | 12/9/2022 | $259.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211179 4694 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4514 | 12/9/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4515 | 12/9/2022 | $41.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:202211189 4516 | 12/9/2022 | $44.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111894517 | 12/9/2022 | $9.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111894518 | 12/9/2022 | $17.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111894519 | 12/9/2022 | $5.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794700 | 12/9/2022 | $464.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694623 | 12/9/2022 | $567.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694630 | 12/9/2022 | $242.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594617 | 12/9/2022 | $97.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594618 | 12/9/2022 | $223.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694512_1 | 12/9/2022 | $263.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694619 | 12/9/2022 | $68.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694620 | 12/9/2022 | $78.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594615 | 12/9/2022 | $74.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694622 | 12/9/2022 | $18.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594614 | 12/9/2022 | $130.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694624 | 12/9/2022 | $243.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694625 | 12/9/2022 | $137.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694626 | 12/9/2022 | $66.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694627 | 12/9/2022 | $164.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694628 | 12/9/2022 | $300.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694629 | 12/9/2022 | $142.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694621 | 12/9/2022 | $81.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594607 | 12/9/2022 | $69.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594510_1 | 12/9/2022 | $297.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594508_2 | 12/9/2022 | $0.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594510_2 | 12/9/2022 | $2.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594604 | 12/9/2022 | $300.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794692 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794660 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594616 | 12/9/2022 | $103.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594606 | 12/9/2022 | $644.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694512_2 | 12/9/2022 | $60.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594608 | 12/9/2022 | $36.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594609 | 12/9/2022 | $395.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594610 | 12/9/2022 | $444.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594611 | 12/9/2022 | $452.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594612 | 12/9/2022 | $467.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594613 | 12/9/2022 | $653.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111594605 | 12/9/2022 | $245.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794652 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794644 | 12/9/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794645 | 12/9/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794646 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794655 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794648 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794658 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794643 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794651 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794647 | 12/9/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794653 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794654 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694511 | 12/9/2022 | $182.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794656 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794657 | 12/9/2022 | $0.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794659 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794650 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694636 | 12/9/2022 | $641.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694632 | 12/9/2022 | $383.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694633 | 12/9/2022 | $562.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794649 | 12/9/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794642 | 12/9/2022 | $550.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694631 | 12/9/2022 | $571.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694635 | 12/9/2022 | $868.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794637 | 12/9/2022 | $43.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794638 | 12/9/2022 | $63.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794639 | 12/9/2022 | $123.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794640 | 12/9/2022 | $46.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111794641 | 12/9/2022 | $23.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/14/2023 | $98,694.65 | 2/16/2023 | PROBILL:2022111694634 | 12/9/2022 | $259.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726859_1 | 12/12/2022 | $20.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726853 | 12/12/2022 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726858 | 12/12/2022 | $19.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726851_1 | 12/12/2022 | $76.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726857_2 | 12/12/2022 | $2.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726859_2 | 12/12/2022 | $0.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726857_1 | 12/12/2022 | $77.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726856 | 12/12/2022 | $5.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726855_2 | 12/12/2022 | $1.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726854 | 12/12/2022 | $16.50 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726851_2 | 12/12/2022 | $2.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726852_1 | 12/12/2022 | $228.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726852_2 | 12/12/2022 | $8.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726855_1 | 12/12/2022 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726993 | 12/12/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726996 | 12/12/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726998 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626844 | 12/12/2022 | $13.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626988 | 12/12/2022 | $213.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726999 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726997 | 12/12/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120727000 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726994 | 12/12/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726860_1 | 12/12/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726992 | 12/12/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726991 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726990 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726989 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726861_2 | 12/12/2022 | $0.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726861_1 | 12/12/2022 | $23.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726860_2 | 12/12/2022 | $3.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120726995 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626846_1 | 12/12/2022 | $104.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626850_1 | 12/12/2022 | $27.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626849_2 | 12/12/2022 | $1.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6849_1 | 12/12/2022 | $30.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6848_2 | 12/12/2022 | $1.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6848_1 | 12/12/2022 | $33.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6847_2 | 12/12/2022 | $2.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6845_2 | 12/12/2022 | $1.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6846_2 | 12/12/2022 | $3.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6971 | 12/12/2022 | $24.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6845_1 | 12/12/2022 | $27.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212072 7001 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBSPCL01 132023 | 1/3/2023 | $472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6843 | 12/12/2022 | $8.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212052 6842_2 | 12/12/2022 | $10.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212052 6842_1 | 12/12/2022 | $278.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6847_1 | 12/12/2022 | $69.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6978 | 12/12/2022 | $183.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6986 | 12/12/2022 | $165.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6985 | 12/12/2022 | $201.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6984 | 12/12/2022 | $168.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6983 | 12/12/2022 | $213.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6982 | 12/12/2022 | $220.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6981 | 12/12/2022 | $126.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6850_2 | 12/12/2022 | $1.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6979 | 12/12/2022 | $268.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6970 | 12/12/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212062 6977 | 12/12/2022 | $302.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626976 | 12/12/2022 | $339.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626975 | 12/12/2022 | $222.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626974 | 12/12/2022 | $257.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626973 | 12/12/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626972 | 12/12/2022 | $46.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626987 | 12/12/2022 | $650.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120626980 | 12/12/2022 | $198.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927023 | 12/12/2022 | $261.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927031 | 12/12/2022 | $426.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927030 | 12/12/2022 | $244.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927029 | 12/12/2022 | $257.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927028 | 12/12/2022 | $262.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927027 | 12/12/2022 | $272.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927026 | 12/12/2022 | $435.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927016 | 12/12/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927024 | 12/12/2022 | $399.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBDHARMON01122023 | 1/12/2023 | $641.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927022 | 12/12/2022 | $415.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927021 | 12/12/2022 | $458.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927020 | 12/12/2022 | $359.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927019 | 12/12/2022 | $372.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927018 | 12/12/2022 | $422.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBNM01262023_1 | 1/26/2023 | $2,265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927025 | 12/12/2022 | $384.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBNM01192023 | 1/19/2023 | $2,915.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126835 | 12/12/2022 | $19.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120526841_2 | 12/12/2022 | $0.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBUHARMON01242023_2 | 1/24/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBUHARMON01242023_1 | 1/24/2023 | $558.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBUHARMON01182023 | 1/18/2023 | $617.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBUHARMON01102023 | 1/10/2023 | $811.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927032 | 12/12/2022 | $334.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBNM01262023_2 | 1/26/2023 | $650.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBDHARMON01112023 | 1/11/2023 | $677.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBEXTRA01132023 | 1/3/2023 | $11,942.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBDHARMON01242023_2 | 1/24/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBDHARMON01242023_1 | 1/24/2023 | $385.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBDHARMON01202023_2 | 1/20/2023 | $207.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBDHARMON01202023_1 | 1/20/2023 | $452.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBDHARMON01162023 | 1/16/2023 | $1,680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927015 | 12/12/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:BBBTEMP01182023 | 1/18/2023 | $1,779.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120826862_2 | 12/12/2022 | $1.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926866 | 12/12/2022 | $12.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120827009 | 12/12/2022 | $30.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120827008 | 12/12/2022 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120826865_2 | 12/12/2022 | $22.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120826865_1 | 12/12/2022 | $612.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120826864 | 12/12/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927017 | 12/12/2022 | $50.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120826863_1 | 12/12/2022 | $272.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926868_2 | 12/12/2022 | $1.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120826862_1 | 12/12/2022 | $29.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120727007 | 12/12/2022 | $511.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120727006 | 12/12/2022 | $145.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120727005 | 12/12/2022 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120727004 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120727003 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120826863_2 | 12/12/2022 | $9.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926872_2 | 12/12/2022 | $7.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927014 | 12/12/2022 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927013 | 12/12/2022 | $15.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927012 | 12/12/2022 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927011 | 12/12/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120927010 | 12/12/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926874 | 12/12/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926867 | 12/12/2022 | $2.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926873_1 | 12/12/2022 | $98.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926868_1 | 12/12/2022 | $39.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926872_1 | 12/12/2022 | $200.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926871_2 | 12/12/2022 | $1.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926871_1 | 12/12/2022 | $29.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926870_2 | 12/12/2022 | $3.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926870_1 | 12/12/2022 | $90.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926869 | 12/12/2022 | $14.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120727002 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120926873_2 | 12/12/2022 | $3.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826900 | 12/12/2022 | $149.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826826_1 | 12/12/2022 | $680.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826907 | 12/12/2022 | $206.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826906 | 12/12/2022 | $208.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826905 | 12/12/2022 | $393.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826904 | 12/12/2022 | $711.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826903 | 12/12/2022 | $279.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022129926827_2 | 12/12/2022 | $28.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826901 | 12/12/2022 | $150.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112926908 | 12/12/2022 | $157.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826899 | 12/12/2022 | $174.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826898 | 12/12/2022 | $129.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826897 | 12/12/2022 | $135.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826896 | 12/12/2022 | $64.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826895 | 12/12/2022 | $66.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026828_1 | 12/12/2022 | $69.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826902 | 12/12/2022 | $123.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112926915 | 12/12/2022 | $411.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112926923 | 12/12/2022 | $650.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112926922 | 12/12/2022 | $241.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112926921 | 12/12/2022 | $258.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112926920 | 12/12/2022 | $230.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112926919 | 12/12/2022 | $284.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6918 | 12/12/2022 | $350.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6827_1 | 12/12/2022 | $783.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6916 | 12/12/2022 | $260.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211282 6825_2 | 12/12/2022 | $1.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6914 | 12/12/2022 | $318.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6913 | 12/12/2022 | $513.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6912 | 12/12/2022 | $568.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6911 | 12/12/2022 | $480.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6910 | 12/12/2022 | $95.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6909 | 12/12/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211292 6917 | 12/12/2022 | $244.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211232 6820_2 | 12/12/2022 | $24.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211282 6826_2 | 12/12/2022 | $24.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211252 6878 | 12/12/2022 | $721.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211232 6877 | 12/12/2022 | $70.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211232 6876 | 12/12/2022 | $27.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211232 6875 | 12/12/2022 | $48.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211232 6822 | 12/12/2022 | $288.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211252 6880 | 12/12/2022 | $622.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211232 6821_1 | 12/12/2022 | $548.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211252 6881 | 12/12/2022 | $808.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211232 6820_1 | 12/12/2022 | $285.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211222 6819 | 12/12/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211222 6818_2 | 12/12/2022 | $96.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202211222 6818_1 | 12/12/2022 | $483.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212052 6841_1 | 12/12/2022 | $23.77 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126836_2 | 12/12/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022123126821_2 | 12/12/2022 | $5.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526888 | 12/12/2022 | $356.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826825_1 | 12/12/2022 | $50.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826824 | 12/12/2022 | $11.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826823_1 | 12/12/2022 | $579.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526893 | 12/12/2022 | $449.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526892 | 12/12/2022 | $475.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526891 | 12/12/2022 | $433.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526879 | 12/12/2022 | $496.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526889 | 12/12/2022 | $397.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112826823_2 | 12/12/2022 | $20.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526887 | 12/12/2022 | $637.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526886 | 12/12/2022 | $458.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526885 | 12/12/2022 | $426.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526884 | 12/12/2022 | $424.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526883 | 12/12/2022 | $527.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526882 | 12/12/2022 | $444.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526890 | 12/12/2022 | $662.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226946 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226939 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226953 | 12/12/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226952 | 12/12/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226951 | 12/12/2022 | $109.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226950 | 12/12/2022 | $0.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226949 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226956 | 12/12/2022 | $415.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226947 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226958 | 12/12/2022 | $820.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226945 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226944 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226943 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226942 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226941 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226940 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226948 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226965 | 12/12/2022 | $474.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120526840_2 | 12/12/2022 | $20.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120526840_1 | 12/12/2022 | $570.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022112526894 | 12/12/2022 | $423.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026828_2 | 12/12/2022 | $2.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226969 | 12/12/2022 | $462.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226968 | 12/12/2022 | $420.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226954 | 12/12/2022 | $119.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226966 | 12/12/2022 | $453.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226955 | 12/12/2022 | $753.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226964 | 12/12/2022 | $650.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226963 | 12/12/2022 | $500.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226962 | 12/12/2022 | $382.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226961 | 12/12/2022 | $349.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226960 | 12/12/2022 | $520.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226959 | 12/12/2022 | $576.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226967 | 12/12/2022 | $420.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026926 | 12/12/2022 | $247.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126834_1 | 12/12/2022 | $144.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126833_2 | 12/12/2022 | $3.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126833_1 | 12/12/2022 | $93.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126832_2 | 12/12/2022 | $3.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026830_2 | 12/12/2022 | $9.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126831_2 | 12/12/2022 | $4.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126834_2 | 12/12/2022 | $5.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026927 | 12/12/2022 | $207.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120126832_1 | 12/12/2022 | $100.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026925 | 12/12/2022 | $299.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026924 | 12/12/2022 | $359.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226938 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226957 | 12/12/2022 | $739.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026830_1 | 12/12/2022 | $261.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026829_2 | 12/12/2022 | $3.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026829_1 | 12/12/2022 | $86.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022113026928 | 12/12/2022 | $307.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226839_1 | 12/12/2022 | $257.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226937 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:2022120226935 | 12/12/2022 | $0.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212012 6831_1 | 12/12/2022 | $130.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212022 6934 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212022 6936 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212022 6839_2 | 12/12/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212022 6838 | 12/12/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212012 6836_1 | 12/12/2022 | $663.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212012 6837_1 | 12/12/2022 | $69.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212012 6932 | 12/12/2022 | $309.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212012 6931 | 12/12/2022 | $46.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212012 6930 | 12/12/2022 | $39.90 |
| Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212022 6837_2 | 12/12/2022 | $2.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212022 6933 | 12/12/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/24/2023 | $72,591.47 | 2/24/2023 | PROBILL:202212012 6929 | 12/12/2022 | $52.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 5037 | 12/29/2022 | $810.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 4954_2 | 12/29/2022 | $12.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 4955 | 12/29/2022 | $5.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 5030 | 12/29/2022 | $124.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 5031 | 12/29/2022 | $180.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 5032 | 12/29/2022 | $131.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 5033 | 12/29/2022 | $277.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 4956_1 | 12/29/2022 | $341.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 4956_2 | 12/29/2022 | $8.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 5034 | 12/29/2022 | $79.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212239 5046 | 12/29/2022 | $523.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 5036 | 12/29/2022 | $673.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 4952_2 | 12/29/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 5038 | 12/29/2022 | $704.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 5039 | 12/29/2022 | $856.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 5040 | 12/29/2022 | $82.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 5041 | 12/29/2022 | $37.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212239 4957_1 | 12/29/2022 | $67.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212239 4957_2 | 12/29/2022 | $1.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212239 5042 | 12/29/2022 | $307.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212239 5043 | 12/29/2022 | $168.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212239 5044 | 12/29/2022 | $170.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212299 5089 | 12/29/2022 | $693.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212229 5035 | 12/29/2022 | $643.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212209 5026 | 12/29/2022 | $51.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212169 5014 | 12/29/2022 | $362.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212169 5015 | 12/29/2022 | $532.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212199 5016 | 12/29/2022 | $32.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212199 5017 | 12/29/2022 | $52.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212199 5018 | 12/29/2022 | $545.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212199 5019 | 12/29/2022 | $234.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212199 5020 | 12/29/2022 | $522.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212199 5021 | 12/29/2022 | $287.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212199 5022 | 12/29/2022 | $413.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212199 5023 | 12/29/2022 | $253.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 4954_1 | 12/29/2022 | $498.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212209 5025 | 12/29/2022 | $556.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:202212219 4953 | 12/29/2022 | $7.54 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122095027 | 12/29/2022 | $164.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122095028 | 12/29/2022 | $105.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122095029 | 12/29/2022 | $124.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122194949_1 | 12/29/2022 | $24.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122194949_2 | 12/29/2022 | $0.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122194950_1 | 12/29/2022 | $158.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122194950_2 | 12/29/2022 | $3.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122194951 | 12/29/2022 | $6.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122194952_1 | 12/29/2022 | $37.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122794958 | 12/29/2022 | $7.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121995024 | 12/29/2022 | $3.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895078 | 12/29/2022 | $164.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895067 | 12/29/2022 | $97.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895068 | 12/29/2022 | $84.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895069 | 12/29/2022 | $67.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895070 | 12/29/2022 | $54.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895071 | 12/29/2022 | $95.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895072 | 12/29/2022 | $292.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895073 | 12/29/2022 | $394.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895074 | 12/29/2022 | $306.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895075 | 12/29/2022 | $371.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122395045 | 12/29/2022 | $206.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895077 | 12/29/2022 | $977.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122894962_2 | 12/29/2022 | $5.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895079 | 12/29/2022 | $184.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895080 | 12/29/2022 | $335.23 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122995081 | 12/29/2022 | $34.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122995082 | 12/29/2022 | $58.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122995083 | 12/29/2022 | $52.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122995084 | 12/29/2022 | $42.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122995085 | 12/29/2022 | $646.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122995086 | 12/29/2022 | $422.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122995087 | 12/29/2022 | $327.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122995088 | 12/29/2022 | $366.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895076 | 12/29/2022 | $150.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795056 | 12/29/2022 | $124.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122794959 | 12/29/2022 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122794960_1 | 12/29/2022 | $609.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122794960_2 | 12/29/2022 | $15.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795047 | 12/29/2022 | $8.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795048 | 12/29/2022 | $117.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795049 | 12/29/2022 | $8.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795050 | 12/29/2022 | $5.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795051 | 12/29/2022 | $561.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795052 | 12/29/2022 | $42.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795053 | 12/29/2022 | $39.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895065 | 12/29/2022 | $33.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795055 | 12/29/2022 | $281.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895063 | 12/29/2022 | $42.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795057 | 12/29/2022 | $151.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795058 | 12/29/2022 | $118.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795059 | 12/29/2022 | $120.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795060 | 12/29/2022 | $267.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795061 | 12/29/2022 | $92.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795062 | 12/29/2022 | $930.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122894961_1 | 12/29/2022 | $233.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122894961_2 | 12/29/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122894962_1 | 12/29/2022 | $202.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695011 | 12/29/2022 | $562.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122795054 | 12/29/2022 | $188.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394981 | 12/29/2022 | $266.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394970 | 12/29/2022 | $561.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394971 | 12/29/2022 | $155.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394972 | 12/29/2022 | $629.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394973 | 12/29/2022 | $848.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394974 | 12/29/2022 | $523.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394975 | 12/29/2022 | $474.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394976 | 12/29/2022 | $764.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394977 | 12/29/2022 | $682.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394978 | 12/29/2022 | $455.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695013 | 12/29/2022 | $182.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394980 | 12/29/2022 | $221.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394967 | 12/29/2022 | $88.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121494928_1 | 12/29/2022 | $411.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121494928_2 | 12/29/2022 | $10.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121494982 | 12/29/2022 | $531.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121494983 | 12/29/2022 | $481.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121494984 | 12/29/2022 | $28.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121494985 | 12/29/2022 | $565.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121494986 | 12/29/2022 | $251.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121494987 | 12/29/2022 | $284.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594929_1 | 12/29/2022 | $395.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594929_2 | 12/29/2022 | $9.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394979 | 12/29/2022 | $169.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294925_1 | 12/29/2022 | $20.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294917 | 12/29/2022 | $7.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294918 | 12/29/2022 | $15.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294919 | 12/29/2022 | $5.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294920_1 | 12/29/2022 | $59.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294920_2 | 12/29/2022 | $1.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294921_1 | 12/29/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294921_2 | 12/29/2022 | $1.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294922 | 12/29/2022 | $10.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294923_1 | 12/29/2022 | $69.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294923_2 | 12/29/2022 | $1.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394969 | 12/29/2022 | $60.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294924_2 | 12/29/2022 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394968 | 12/29/2022 | $116.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294925_2 | 12/29/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294926_1 | 12/29/2022 | $694.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294926_2 | 12/29/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294963 | 12/29/2022 | $901.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294964 | 12/29/2022 | $70.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294965 | 12/29/2022 | $100.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294966 | 12/29/2022 | $98.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394927_1 | 12/29/2022 | $202.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121394927_2 | 12/29/2022 | $5.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594990 | 12/29/2022 | $66.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121294924_1 | 12/29/2022 | $30.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695001 | 12/29/2022 | $26.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594988 | 12/29/2022 | $580.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694943_1 | 12/29/2022 | $62.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694943_2 | 12/29/2022 | $1.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694944 | 12/29/2022 | $4.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694945 | 12/29/2022 | $12.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694946_1 | 12/29/2022 | $65.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694946_2 | 12/29/2022 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694947 | 12/29/2022 | $13.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694997 | 12/29/2022 | $482.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694998 | 12/29/2022 | $35.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694942_1 | 12/29/2022 | $24.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695000 | 12/29/2022 | $54.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694941_2 | 12/29/2022 | $2.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695002 | 12/29/2022 | $118.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695003 | 12/29/2022 | $460.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695004 | 12/29/2022 | $253.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695005 | 12/29/2022 | $163.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695006 | 12/29/2022 | $188.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695007 | 12/29/2022 | $178.92 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695008 | 12/29/2022 | $52.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695009 | 12/29/2022 | $268.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695010 | 12/29/2022 | $451.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895066 | 12/29/2022 | $13.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694999 | 12/29/2022 | $33.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694933_2 | 12/29/2022 | $1.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121695012 | 12/29/2022 | $609.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594991 | 12/29/2022 | $43.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594992 | 12/29/2022 | $459.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594993 | 12/29/2022 | $798.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594994 | 12/29/2022 | $501.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594995 | 12/29/2022 | $419.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594996 | 12/29/2022 | $809.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694930 | 12/29/2022 | $3.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694931_1 | 12/29/2022 | $21.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694931_2 | 12/29/2022 | $0.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694942_2 | 12/29/2022 | $0.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694933_1 | 12/29/2022 | $54.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121594989 | 12/29/2022 | $46.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694934 | 12/29/2022 | $6.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694935_1 | 12/29/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694935_2 | 12/29/2022 | $2.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694936 | 12/29/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694937 | 12/29/2022 | $12.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694938 | 12/29/2022 | $17.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694939_1 | 12/29/2022 | $23.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694939_2 | 12/29/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694940 | 12/29/2022 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694941_1 | 12/29/2022 | $88.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022121694932 | 12/29/2022 | $15.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $41,697.70 | 3/9/2023 | PROBILL:2022122895064 | 12/29/2022 | $87.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427194 | 1/3/2023 | $291.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427198 | 1/3/2023 | $276.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427197 | 1/3/2023 | $376.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427192 | 1/3/2023 | $250.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427195 | 1/3/2023 | $309.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527057 | 1/3/2023 | $5.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427193 | 1/3/2023 | $494.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427196 | 1/3/2023 | $316.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527055_1 | 1/3/2023 | $53.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527055_2 | 1/3/2023 | $2.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527060_1 | 1/3/2023 | $738.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527056_1 | 1/3/2023 | $49.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527059_2 | 1/3/2023 | $3.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527059_1 | 1/3/2023 | $107.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527058_1 | 1/3/2023 | $177.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427191 | 1/3/2023 | $446.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527058_2 | 1/3/2023 | $6.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121527056_2 | 1/3/2023 | $1.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7181 | 1/3/2023 | $43.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7052 | 1/3/2023 | $10.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7053_1 | 1/3/2023 | $55.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7066_1 | 1/3/2023 | $378.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7060_2 | 1/3/2023 | $26.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7053_2 | 1/3/2023 | $2.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7054_1 | 1/3/2023 | $714.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7054_2 | 1/3/2023 | $25.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7178 | 1/3/2023 | $95.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7180 | 1/3/2023 | $55.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7190 | 1/3/2023 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7182 | 1/3/2023 | $33.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7183 | 1/3/2023 | $37.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7184 | 1/3/2023 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7185 | 1/3/2023 | $33.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7186 | 1/3/2023 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7187 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7188 | 1/3/2023 | $65.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7189 | 1/3/2023 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7179 | 1/3/2023 | $75.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7064_2 | 1/3/2023 | $0.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7065_1 | 1/3/2023 | $589.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7219 | 1/3/2023 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7220 | 1/3/2023 | $57.40 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7221 | 1/3/2023 | $37.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7222 | 1/3/2023 | $49.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7223 | 1/3/2023 | $256.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7062 | 1/3/2023 | $15.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7217 | 1/3/2023 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7064_1 | 1/3/2023 | $19.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7216 | 1/3/2023 | $51.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7065_2 | 1/3/2023 | $21.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7066_2 | 1/3/2023 | $13.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7067 | 1/3/2023 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7224 | 1/3/2023 | $63.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7227 | 1/3/2023 | $42.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212142 7051_2 | 1/3/2023 | $1.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7036_2 | 1/3/2023 | $2.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212162 7063 | 1/3/2023 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7208 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7199 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7200 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7201 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7202 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7203 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7204 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7205 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7218 | 1/3/2023 | $50.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7207 | 1/3/2023 | $0.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7061 | 1/3/2023 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7209 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7210 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7211 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7212 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7213 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7214 | 1/3/2023 | $83.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7215 | 1/3/2023 | $66.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212152 7206 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7148 | 1/3/2023 | $192.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7043_2 | 1/3/2023 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7140 | 1/3/2023 | $40.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7141 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7142 | 1/3/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7143 | 1/3/2023 | $56.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7144 | 1/3/2023 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7145 | 1/3/2023 | $36.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7138 | 1/3/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7147 | 1/3/2023 | $117.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7137 | 1/3/2023 | $54.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212122 7149 | 1/3/2023 | $226.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7040_1 | 1/3/2023 | $677.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7040_2 | 1/3/2023 | $24.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327041_1 | 1/3/2023 | $758.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327041_2 | 1/3/2023 | $27.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327042 | 1/3/2023 | $16.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227037_2 | 1/3/2023 | $1.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227146 | 1/3/2023 | $47.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227038_1 | 1/3/2023 | $84.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627226 | 1/3/2023 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227033_1 | 1/3/2023 | $585.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227033_2 | 1/3/2023 | $21.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227034_1 | 1/3/2023 | $485.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227034_2 | 1/3/2023 | $17.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227035_1 | 1/3/2023 | $27.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227035_2 | 1/3/2023 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227139 | 1/3/2023 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227037_1 | 1/3/2023 | $33.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327044_1 | 1/3/2023 | $28.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227038_2 | 1/3/2023 | $3.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227039_1 | 1/3/2023 | $56.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227039_2 | 1/3/2023 | $2.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227133 | 1/3/2023 | $47.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227134 | 1/3/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227135 | 1/3/2023 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227136 | 1/3/2023 | $75.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121227036_1 | 1/3/2023 | $76.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7170 | 1/3/2023 | $297.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7043_1 | 1/3/2023 | $47.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7162 | 1/3/2023 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7163 | 1/3/2023 | $58.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7164 | 1/3/2023 | $29.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7165 | 1/3/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7166 | 1/3/2023 | $51.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7167 | 1/3/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7160 | 1/3/2023 | $29.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7169 | 1/3/2023 | $142.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7159 | 1/3/2023 | $102.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7171 | 1/3/2023 | $194.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7172 | 1/3/2023 | $109.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7173 | 1/3/2023 | $168.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7174 | 1/3/2023 | $139.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7175 | 1/3/2023 | $92.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7176 | 1/3/2023 | $67.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7177 | 1/3/2023 | $102.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7168 | 1/3/2023 | $302.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7151 | 1/3/2023 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7044_2 | 1/3/2023 | $1.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7045_1 | 1/3/2023 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7045_2 | 1/3/2023 | $1.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7046 | 1/3/2023 | $3.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7047 | 1/3/2023 | $8.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212132 7048 | 1/3/2023 | $16.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327050_1 | 1/3/2023 | $249.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327161 | 1/3/2023 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327150 | 1/3/2023 | $57.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121427051_1 | 1/3/2023 | $28.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327152 | 1/3/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327153 | 1/3/2023 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327154 | 1/3/2023 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327155 | 1/3/2023 | $31.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327156 | 1/3/2023 | $41.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327157 | 1/3/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327158 | 1/3/2023 | $27.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121327050_2 | 1/3/2023 | $9.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927118_1 | 1/3/2023 | $3.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927379 | 1/3/2023 | $46.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927378 | 1/3/2023 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927377 | 1/3/2023 | $40.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927376 | 1/3/2023 | $12.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927375 | 1/3/2023 | $45.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927374 | 1/3/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927373 | 1/3/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022123095098 | 1/6/2023 | $153.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927118_2 | 1/3/2023 | $42.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927382 | 1/3/2023 | $46.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927117 | 1/3/2023 | $111.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927116 | 1/3/2023 | $177.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927115 | 1/3/2023 | $64.02 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7114_2 | 1/3/2023 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7114_1 | 1/3/2023 | $9.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7113 | 1/3/2023 | $19.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7112_2 | 1/3/2023 | $4.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7112_1 | 1/3/2023 | $0.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7119 | 1/3/2023 | $62.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212302 7386 | 1/3/2023 | $35.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7096_1 | 1/3/2023 | $475.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5096 | 1/6/2023 | $111.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5095 | 1/6/2023 | $140.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5094 | 1/6/2023 | $20.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5093 | 1/6/2023 | $32.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212302 7391 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212302 7390 | 1/3/2023 | $36.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212302 7389 | 1/3/2023 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7380 | 1/3/2023 | $67.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212302 7387 | 1/3/2023 | $120.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7381 | 1/3/2023 | $53.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212302 7122 | 1/3/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212302 7121 | 1/3/2023 | $163.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212299 5090_2 | 1/6/2023 | $0.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212299 5090_1 | 1/6/2023 | $199.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7385 | 1/3/2023 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7384 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7383 | 1/3/2023 | $51.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7109_1 | 1/3/2023 | $0.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212302 7388 | 1/3/2023 | $51.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7351 | 1/3/2023 | $21.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212292 7110 | 1/3/2023 | $15.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7360 | 1/3/2023 | $33.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7359 | 1/3/2023 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7358 | 1/3/2023 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7357 | 1/3/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7356 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7355 | 1/3/2023 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7354 | 1/3/2023 | $22.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7362 | 1/3/2023 | $33.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7352 | 1/3/2023 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7363 | 1/3/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7102_2 | 1/3/2023 | $35.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7102_1 | 1/3/2023 | $496.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7101 | 1/3/2023 | $308.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7100 | 1/3/2023 | $27.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7099 | 1/3/2023 | $8.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7098 | 1/3/2023 | $23.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7097 | 1/3/2023 | $22.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7096_2 | 1/3/2023 | $7.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7353 | 1/3/2023 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212282 7372 | 1/3/2023 | $684.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5099 | 1/6/2023 | $124.12 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927108_2 | 1/3/2023 | $7.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927108_1 | 1/3/2023 | $217.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927107 | 1/3/2023 | $1.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927106 | 1/3/2023 | $220.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927105_2 | 1/3/2023 | $13.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927105_1 | 1/3/2023 | $58.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927104_2 | 1/3/2023 | $3.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827361 | 1/3/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927103 | 1/3/2023 | $288.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927109_2 | 1/3/2023 | $9.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827371 | 1/3/2023 | $206.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827370 | 1/3/2023 | $106.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827369 | 1/3/2023 | $201.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827368 | 1/3/2023 | $235.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827367 | 1/3/2023 | $33.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827366 | 1/3/2023 | $78.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827365 | 1/3/2023 | $98.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122827364 | 1/3/2023 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122927104_1 | 1/3/2023 | $82.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327431 | 1/3/2023 | $49.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327440 | 1/3/2023 | $463.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327439 | 1/3/2023 | $320.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327438 | 1/3/2023 | $201.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327437 | 1/3/2023 | $457.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327436 | 1/3/2023 | $335.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327435 | 1/3/2023 | $205.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327434 | 1/3/2023 | $388.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022123095097 | 1/6/2023 | $369.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327432 | 1/3/2023 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395091_1 | 1/6/2023 | $545.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327430 | 1/3/2023 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327429 | 1/3/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327428 | 1/3/2023 | $18.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327427 | 1/3/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327426 | 1/3/2023 | $46.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327425 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327424 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327423 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327433 | 1/3/2023 | $288.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395108 | 1/6/2023 | $285.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627225 | 1/3/2023 | $51.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:PCSDEC2022DEN | 12/22/2022 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:BBBTEMP12162022_2 | 12/16/2022 | $10.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:BBBTEMP12162022_1 | 12/16/2022 | $200.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:BBBTEMP12142022_2 | 12/14/2022 | $112.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:BBBTEMP12142022_1 | 12/14/2022 | $2,246.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010495112 | 1/6/2023 | $131.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010495111 | 1/6/2023 | $847.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327441 | 1/3/2023 | $402.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395109 | 1/6/2023 | $351.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327442 | 1/3/2023 | $507.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395107 | 1/6/2023 | $107.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395106 | 1/6/2023 | $157.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395105 | 1/6/2023 | $194.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395104 | 1/6/2023 | $293.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395092_2 | 1/6/2023 | $13.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395092_1 | 1/6/2023 | $541.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010395091_2 | 1/6/2023 | $13.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327420 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010495110 | 1/6/2023 | $178.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227125_2 | 1/3/2023 | $3.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327422 | 1/3/2023 | $5.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227396 | 1/3/2023 | $72.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227395 | 1/3/2023 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227394 | 1/3/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227393 | 1/3/2023 | $26.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227392 | 1/3/2023 | $67.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227132 | 1/3/2023 | $4.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227128_2 | 1/3/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227398 | 1/3/2023 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227127 | 1/3/2023 | $12.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227399 | 1/3/2023 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227125_1 | 1/3/2023 | $102.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227124 | 1/3/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227123_2 | 1/3/2023 | $3.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010227123_1 | 1/3/2023 | $84.29 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5103 | 1/6/2023 | $22.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5102 | 1/6/2023 | $270.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5101 | 1/6/2023 | $805.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212309 5100 | 1/6/2023 | $266.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7128_1 | 1/3/2023 | $241.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7408 | 1/3/2023 | $456.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301032 7416 | 1/3/2023 | $2.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301032 7419 | 1/3/2023 | $5.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301032 7417 | 1/3/2023 | $1.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301032 7415 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7414 | 1/3/2023 | $217.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7413 | 1/3/2023 | $273.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7412 | 1/3/2023 | $208.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7411 | 1/3/2023 | $459.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7397 | 1/3/2023 | $62.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7409 | 1/3/2023 | $389.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301032 7421 | 1/3/2023 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7407 | 1/3/2023 | $503.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7406 | 1/6/2023 | $350.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7405 | 1/3/2023 | $806.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7404 | 1/3/2023 | $545.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7403 | 1/3/2023 | $569.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7402 | 1/3/2023 | $68.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7401 | 1/3/2023 | $77.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7400 | 1/3/2023 | $96.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202301022 7410 | 1/3/2023 | $1,038.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7269 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7078_1 | 1/3/2023 | $408.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7077_2 | 1/3/2023 | $1.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7077_1 | 1/3/2023 | $28.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7075_2 | 1/3/2023 | $3.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7075_1 | 1/3/2023 | $97.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7074 | 1/3/2023 | $18.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7073_2 | 1/3/2023 | $3.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212232 7080_1 | 1/3/2023 | $86.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7270 | 1/3/2023 | $64.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7079_2 | 1/3/2023 | $3.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7268 | 1/3/2023 | $98.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7267 | 1/3/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7266 | 1/3/2023 | $8.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7265 | 1/3/2023 | $7.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7264 | 1/3/2023 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7263 | 1/3/2023 | $38.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7262 | 1/3/2023 | $53.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212202 7072_2 | 1/3/2023 | $23.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7073_1 | 1/3/2023 | $97.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212212 7278 | 1/3/2023 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212222 7288 | 1/3/2023 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212222 7287 | 1/3/2023 | $26.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122227286 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127285 | 1/3/2023 | $30.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127284 | 1/3/2023 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127283 | 1/3/2023 | $36.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127282 | 1/3/2023 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127281 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127078_2 | 1/3/2023 | $14.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127279 | 1/3/2023 | $70.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127079_1 | 1/3/2023 | $88.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127277 | 1/3/2023 | $32.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127276 | 1/3/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127275 | 1/3/2023 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127274 | 1/3/2023 | $13.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127273 | 1/3/2023 | $68.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127272 | 1/3/2023 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127271 | 1/3/2023 | $44.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122027071_1 | 1/3/2023 | $834.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122127280 | 1/3/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627234 | 1/3/2023 | $439.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122027072_1 | 1/3/2023 | $650.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927068_2 | 1/3/2023 | $6.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927068_1 | 1/3/2023 | $165.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627241 | 1/3/2023 | $510.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627240 | 1/3/2023 | $436.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627239 | 1/3/2023 | $425.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627238 | 1/3/2023 | $449.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627237 | 1/3/2023 | $613.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927070_1 | 1/3/2023 | $708.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627235 | 1/3/2023 | $430.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927070_2 | 1/3/2023 | $25.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627233 | 1/3/2023 | $671.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627232 | 1/3/2023 | $414.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627231 | 1/3/2023 | $842.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627230 | 1/3/2023 | $406.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627229 | 1/3/2023 | $455.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122727350 | 1/3/2023 | $29.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2023010327418 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627228 | 1/3/2023 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121627236 | 1/3/2023 | $564.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927252 | 1/3/2023 | $93.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927246 | 1/3/2023 | $95.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927261 | 1/3/2023 | $77.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927260 | 1/3/2023 | $373.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927259 | 1/3/2023 | $394.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927258 | 1/3/2023 | $116.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927257 | 1/3/2023 | $410.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927256 | 1/3/2023 | $35.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927255 | 1/3/2023 | $105.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927069 | 1/3/2023 | $10.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927253 | 1/3/2023 | $65.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122027071_2 | 1/3/2023 | $30.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022121927251 | 1/3/2023 | $86.10 |

Transferring Page 55 of 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7250 | 1/3/2023 | $105.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7249 | 1/3/2023 | $71.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7248 | 1/3/2023 | $58.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7247 | 1/3/2023 | $113.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7245 | 1/3/2023 | $129.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7243 | 1/3/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7242 | 1/3/2023 | $49.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7254 | 1/3/2023 | $62.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7318 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7094_1 | 1/3/2023 | $215.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7327 | 1/3/2023 | $84.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7326 | 1/3/2023 | $53.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7325 | 1/3/2023 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7324 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7323 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7322 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7321 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7329 | 1/3/2023 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7319 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7330 | 1/3/2023 | $44.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7317 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7316 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7315 | 1/3/2023 | $2.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7314 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7313 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7312 | 1/3/2023 | $0.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7095 | 1/3/2023 | $195.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7094_2 | 1/3/2023 | $3.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7320 | 1/3/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7341 | 1/3/2023 | $141.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7348 | 1/3/2023 | $407.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7347 | 1/3/2023 | $335.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212192 7244 | 1/3/2023 | $81.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212232 7080_2 | 1/3/2023 | $3.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7349 | 1/3/2023 | $615.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7346 | 1/3/2023 | $99.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7345 | 1/3/2023 | $458.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7344 | 1/3/2023 | $112.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7328 | 1/3/2023 | $98.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7342 | 1/3/2023 | $113.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7334 | 1/3/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7340 | 1/3/2023 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7339 | 1/3/2023 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7338 | 1/3/2023 | $68.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7337 | 1/3/2023 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7335 | 1/3/2023 | $43.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7333 | 1/3/2023 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7332 | 1/3/2023 | $37.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7331 | 1/3/2023 | $49.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212272 7343 | 1/3/2023 | $379.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212232 7086_1 | 1/3/2023 | $69.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:202212232 7296 | 1/3/2023 | $40.95 |

Transferring Page 57 of 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327295 | 1/3/2023 | $50.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327294 | 1/3/2023 | $40.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327293 | 1/3/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327292 | 1/3/2023 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327291 | 1/3/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327290 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327289 | 1/3/2023 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327297 | 1/3/2023 | $20.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327086_2 | 1/3/2023 | $2.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327088_2 | 1/3/2023 | $19.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327085_2 | 1/3/2023 | $7.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327085_1 | 1/3/2023 | $192.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327084 | 1/3/2023 | $10.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122727092 | 1/3/2023 | $376.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122727336 | 1/3/2023 | $48.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327081 | 1/3/2023 | $2.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327082_1 | 1/3/2023 | $71.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327083 | 1/3/2023 | $16.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327082_2 | 1/3/2023 | $2.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327088_1 | 1/3/2023 | $540.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627303 | 1/3/2023 | $537.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627309 | 1/3/2023 | $236.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627308 | 1/3/2023 | $207.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627307 | 1/3/2023 | $253.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122327087 | 1/3/2023 | $16.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627310 | 1/3/2023 | $188.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627089_1 | 1/3/2023 | $583.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627311 | 1/3/2023 | $77.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627306 | 1/3/2023 | $281.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627304 | 1/3/2023 | $384.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627302 | 1/3/2023 | $417.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627298 | 1/3/2023 | $607.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627300 | 1/3/2023 | $392.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627089_2 | 1/3/2023 | $67.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627299 | 1/3/2023 | $403.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627090 | 1/3/2023 | $94.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627301 | 1/3/2023 | $725.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627091 | 1/3/2023 | $295.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $64,736.21 | 3/10/2023 | PROBILL:2022122627305 | 1/3/2023 | $334.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127654 | 1/17/2023 | $186.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227657 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227665 | 1/17/2023 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227664 | 1/17/2023 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227663 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227658 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227659 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227662 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227656 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195146 | 1/20/2023 | $242.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227660 | 1/17/2023 | $0.35 |

Transferors Incurring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227661 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127653 | 1/17/2023 | $182.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195144_2 | 1/20/2023 | $8.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195142 | 1/20/2023 | $9.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127655 | 1/17/2023 | $1,080.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195143_1 | 1/20/2023 | $50.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195143_2 | 1/20/2023 | $1.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295244 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195148 | 1/20/2023 | $15.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195144_1 | 1/20/2023 | $392.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195235 | 1/20/2023 | $315.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195145_1 | 1/20/2023 | $134.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195145_2 | 1/20/2023 | $31.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195147 | 1/20/2023 | $311.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195149 | 1/20/2023 | $16.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195150 | 1/20/2023 | $21.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011195234 | 1/20/2023 | $378.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011227666 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295240 | 1/20/2023 | $351.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295254 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295255 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295253 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295252 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127498_1 | 1/17/2023 | $229.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127652 | 1/17/2023 | $196.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295251 | 1/20/2023 | $0.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5250 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5249 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5248 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5247 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5246 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5245 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5242 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7675 | 1/17/2023 | $128.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7668 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7669 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7670 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7671 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7672 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5243 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7674 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5241 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7676 | 1/17/2023 | $398.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5236 | 1/20/2023 | $158.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5237 | 1/20/2023 | $100.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5238 | 1/20/2023 | $660.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301129 5239 | 1/20/2023 | $403.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7667 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301122 7673 | 1/17/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301109 5232 | 1/20/2023 | $546.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301112 7499 | 1/17/2023 | $22.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127511 | 1/17/2023 | $2.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127510 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127509 | 1/17/2023 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127508 | 1/17/2023 | $3.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127507 | 1/17/2023 | $60.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127498_2 | 1/17/2023 | $139.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127497 | 1/17/2023 | $87.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127496_2 | 1/17/2023 | $11.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127496_1 | 1/17/2023 | $1.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127495 | 1/17/2023 | $42.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127494 | 1/17/2023 | $15.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127493_2 | 1/17/2023 | $6.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127513 | 1/17/2023 | $2.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095226 | 1/20/2023 | $210.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095141 | 1/20/2023 | $296.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095222 | 1/20/2023 | $158.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795295 | 1/20/2023 | $244.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295256 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095223 | 1/20/2023 | $682.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127493_1 | 1/17/2023 | $27.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095225 | 1/20/2023 | $319.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095233 | 1/20/2023 | $679.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095227 | 1/20/2023 | $523.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095228 | 1/20/2023 | $514.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095229 | 1/20/2023 | $682.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095230 | 1/20/2023 | $789.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095231 | 1/20/2023 | $839.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127514 | 1/17/2023 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011095224 | 1/20/2023 | $271.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127528 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127650 | 1/17/2023 | $271.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127649 | 1/17/2023 | $480.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127648 | 1/17/2023 | $327.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127647 | 1/17/2023 | $398.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127539 | 1/17/2023 | $2.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127538 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127537 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127536 | 1/17/2023 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127535 | 1/17/2023 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127534 | 1/17/2023 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127533 | 1/17/2023 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127532 | 1/17/2023 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127531 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127512 | 1/17/2023 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127522_1 | 1/17/2023 | $20.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127515 | 1/17/2023 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127516 | 1/17/2023 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127517 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127518 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127519 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127530 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127521 | 1/17/2023 | $39.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127529 | 1/17/2023 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127522_2 | 1/17/2023 | $0.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127524 | 1/17/2023 | $52.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127525 | 1/17/2023 | $390.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127526 | 1/17/2023 | $105.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127527 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127651 | 1/17/2023 | $268.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011127520 | 1/17/2023 | $84.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695290 | 1/20/2023 | $343.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795304 | 1/20/2023 | $607.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795303 | 1/20/2023 | $397.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795302 | 1/20/2023 | $860.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795301 | 1/20/2023 | $821.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795300 | 1/20/2023 | $515.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795299 | 1/20/2023 | $440.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795298 | 1/20/2023 | $393.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795297 | 1/20/2023 | $244.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795296 | 1/20/2023 | $358.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795294 | 1/20/2023 | $190.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795292 | 1/20/2023 | $26.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795193_2 | 1/20/2023 | $24.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795293 | 1/20/2023 | $403.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695291 | 1/20/2023 | $551.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895196_2 | 1/20/2023 | $19.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695289 | 1/20/2023 | $347.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695288 | 1/20/2023 | $643.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695287 | 1/20/2023 | $886.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695286 | 1/20/2023 | $567.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695285 | 1/20/2023 | $775.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695284 | 1/20/2023 | $722.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695192 | 1/20/2023 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695191 | 1/20/2023 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695190 | 1/20/2023 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695189 | 1/20/2023 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695188 | 1/20/2023 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695187 | 1/20/2023 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695186 | 1/20/2023 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795193_1 | 1/20/2023 | $338.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011995318 | 1/20/2023 | $603.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627587 | 1/17/2023 | $441.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027646 | 1/17/2023 | $144.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:PCSJAN2023DEN | 1/12/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095330 | 1/20/2023 | $316.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095329 | 1/20/2023 | $42.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095328 | 1/20/2023 | $77.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095327 | 1/20/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095326 | 1/20/2023 | $542.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095325 | 1/20/2023 | $910.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095324 | 1/20/2023 | $370.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095323 | 1/20/2023 | $353.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095322 | 1/20/2023 | $369.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023012095321 | 1/20/2023 | $71.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011795305 | 1/20/2023 | $697.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895312 | 1/20/2023 | $462.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695183 | 1/20/2023 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895306 | 1/20/2023 | $86.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895307 | 1/20/2023 | $670.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895308 | 1/20/2023 | $816.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895309 | 1/20/2023 | $231.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011995320 | 1/20/2023 | $383.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895311 | 1/20/2023 | $781.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011995319 | 1/20/2023 | $693.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895313 | 1/20/2023 | $267.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895314 | 1/20/2023 | $154.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895315 | 1/20/2023 | $534.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011995316 | 1/20/2023 | $167.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011995317 | 1/20/2023 | $83.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895196_1 | 1/20/2023 | $534.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011895310 | 1/20/2023 | $880.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295271 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695185 | 1/20/2023 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395162_1 | 1/20/2023 | $28.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395161 | 1/20/2023 | $60.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395158 | 1/20/2023 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395157 | 1/20/2023 | $7.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395156 | 1/20/2023 | $97.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395155 | 1/20/2023 | $19.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395154 | 1/20/2023 | $5.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395153 | 1/20/2023 | $330.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395152 | 1/20/2023 | $27.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395151_2 | 1/20/2023 | $23.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395151_1 | 1/20/2023 | $475.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295274 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395163 | 1/20/2023 | $5.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295265 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295258 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295259 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295260 | 1/20/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295261 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295262 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295273 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295264 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295272 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295266 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295267 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295268 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295269 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295270 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395164 | 1/20/2023 | $6.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295263 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695169 | 1/20/2023 | $61.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011295257 | 1/20/2023 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695182 | 1/20/2023 | $1.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695181 | 1/20/2023 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695180 | 1/20/2023 | $1.12 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695179 | 1/20/2023 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695178 | 1/20/2023 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695177 | 1/20/2023 | $0.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695176_2 | 1/20/2023 | $0.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695176_1 | 1/20/2023 | $26.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695175 | 1/20/2023 | $25.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695174 | 1/20/2023 | $27.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695173 | 1/20/2023 | $13.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695172 | 1/20/2023 | $326.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395162_2 | 1/20/2023 | $2.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395282 | 1/20/2023 | $843.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395275 | 1/20/2023 | $195.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395276 | 1/20/2023 | $106.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395277 | 1/20/2023 | $239.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395278 | 1/20/2023 | $382.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395279 | 1/20/2023 | $648.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695171 | 1/20/2023 | $87.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395281 | 1/20/2023 | $938.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695170 | 1/20/2023 | $187.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395283 | 1/20/2023 | $92.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695165 | 1/20/2023 | $28.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695166 | 1/20/2023 | $68.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695167 | 1/20/2023 | $21.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695168 | 1/20/2023 | $20.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011695184 | 1/20/2023 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011395280 | 1/20/2023 | $578.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527567 | 1/17/2023 | $46.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595116_1 | 1/20/2023 | $80.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595115_2 | 1/20/2023 | $6.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595115_1 | 1/20/2023 | $270.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527578 | 1/17/2023 | $76.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527577 | 1/17/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527576 | 1/17/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527575 | 1/17/2023 | $34.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527574 | 1/17/2023 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527573 | 1/17/2023 | $69.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527572 | 1/17/2023 | $87.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527571 | 1/17/2023 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527570 | 1/17/2023 | $43.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010495114_2 | 1/20/2023 | $10.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527568 | 1/17/2023 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595118 | 1/20/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527566 | 1/17/2023 | $46.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527565 | 1/17/2023 | $19.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527564 | 1/17/2023 | $65.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527563 | 1/17/2023 | $64.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527469_2 | 1/17/2023 | $36.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027645 | 1/17/2023 | $51.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527468_2 | 1/17/2023 | $12.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627589 | 1/17/2023 | $849.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527467_2 | 1/17/2023 | $11.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527467_1 | 1/17/2023 | $320.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527466 | 1/17/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527464_2 | 1/17/2023 | $18.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627473_1 | 1/17/2023 | $929.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527569 | 1/17/2023 | $64.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595126 | 1/20/2023 | $0.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627470_2 | 1/17/2023 | $21.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627470_1 | 1/17/2023 | $591.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595198 | 1/20/2023 | $120.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595197 | 1/20/2023 | $702.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595133_2 | 1/20/2023 | $1.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595133_1 | 1/20/2023 | $71.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595132 | 1/20/2023 | $6.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595131 | 1/20/2023 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595130_2 | 1/20/2023 | $0.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595130_1 | 1/20/2023 | $31.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595129 | 1/20/2023 | $12.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595128_2 | 1/20/2023 | $0.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595128_1 | 1/20/2023 | $21.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595116_2 | 1/20/2023 | $2.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595122_2 | 1/20/2023 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010495114_1 | 1/20/2023 | $439.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595119_1 | 1/20/2023 | $63.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010595119_2 | 1/20/2023 | $1.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5120 | 1/20/2023 | $16.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5121_1 | 1/20/2023 | $24.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5127_2 | 1/20/2023 | $2.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5122_1 | 1/20/2023 | $38.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5127_1 | 1/20/2023 | $84.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5123_1 | 1/20/2023 | $23.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5123_2 | 1/20/2023 | $0.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5124 | 1/20/2023 | $9.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5125_1 | 1/20/2023 | $53.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5125_2 | 1/20/2023 | $1.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5117 | 1/20/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301059 5121_2 | 1/20/2023 | $0.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7451_1 | 1/17/2023 | $229.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7461_2 | 1/17/2023 | $0.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7461_1 | 1/17/2023 | $23.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7459 | 1/17/2023 | $12.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7458 | 1/17/2023 | $7.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7457 | 1/17/2023 | $17.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7456_2 | 1/17/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7456_1 | 1/17/2023 | $236.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7455_2 | 1/17/2023 | $2.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7455_1 | 1/17/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7454_2 | 1/17/2023 | $24.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301042 7454_1 | 1/17/2023 | $667.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427453_2 | 1/17/2023 | $19.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527464_1 | 1/17/2023 | $498.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427451_2 | 1/17/2023 | $8.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427463_1 | 1/17/2023 | $35.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427450 | 1/17/2023 | $3.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427449_2 | 1/17/2023 | $1.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427449_1 | 1/17/2023 | $45.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427448 | 1/17/2023 | $12.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427447 | 1/17/2023 | $3.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010395136_2 | 1/20/2023 | $22.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010395136_1 | 1/20/2023 | $483.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010327446_2 | 1/17/2023 | $11.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010327446_1 | 1/17/2023 | $302.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010327444_2 | 1/17/2023 | $42.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010327444_1 | 1/17/2023 | $1,166.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010327443_2 | 1/17/2023 | $23.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010327443_1 | 1/17/2023 | $645.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427453_1 | 1/17/2023 | $546.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427549 | 1/17/2023 | $57.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010495113_2 | 1/20/2023 | $9.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010495113_1 | 1/20/2023 | $379.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427562 | 1/17/2023 | $390.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427561 | 1/17/2023 | $1,149.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427560 | 1/17/2023 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427559 | 1/17/2023 | $259.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427558 | 1/17/2023 | $244.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427557 | 1/17/2023 | $540.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427556 | 1/17/2023 | $179.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427555 | 1/17/2023 | $94.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427554 | 1/17/2023 | $48.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427553 | 1/17/2023 | $57.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427552 | 1/17/2023 | $47.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427462_1 | 1/17/2023 | $418.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427543 | 1/17/2023 | $51.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527469_1 | 1/17/2023 | $1,002.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427463_2 | 1/17/2023 | $1.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427523_1 | 1/17/2023 | $916.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427523_2 | 1/17/2023 | $1.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427540 | 1/17/2023 | $92.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427551 | 1/17/2023 | $60.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427542 | 1/17/2023 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427550 | 1/17/2023 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427544 | 1/17/2023 | $66.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427545 | 1/17/2023 | $59.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427546 | 1/17/2023 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427547 | 1/17/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427548 | 1/17/2023 | $40.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427462_2 | 1/17/2023 | $15.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010427541 | 1/17/2023 | $57.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7623 | 1/17/2023 | $509.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301099 5212 | 1/20/2023 | $422.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301099 5140 | 1/20/2023 | $89.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301099 5139 | 1/20/2023 | $14.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301099 5138 | 1/20/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301099 5137_2 | 1/20/2023 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301099 5137_1 | 1/20/2023 | $137.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7631 | 1/17/2023 | $166.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7630 | 1/17/2023 | $206.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7629 | 1/17/2023 | $406.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7628 | 1/17/2023 | $274.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7627 | 1/17/2023 | $437.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7626 | 1/17/2023 | $299.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7609 | 1/17/2023 | $178.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7624 | 1/17/2023 | $247.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301099 5215 | 1/20/2023 | $182.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7622 | 1/17/2023 | $240.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7621 | 1/17/2023 | $390.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7620 | 1/17/2023 | $277.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7619 | 1/17/2023 | $41.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7618 | 1/17/2023 | $65.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7617 | 1/17/2023 | $59.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7616 | 1/17/2023 | $88.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7615 | 1/17/2023 | $76.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:202301092 7614 | 1/17/2023 | $99.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927613 | 1/17/2023 | $135.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927612 | 1/17/2023 | $108.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927611 | 1/17/2023 | $67.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927610 | 1/17/2023 | $166.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927625 | 1/17/2023 | $442.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027490 | 1/17/2023 | $459.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027644 | 1/17/2023 | $51.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027643 | 1/17/2023 | $53.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027642 | 1/17/2023 | $46.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027641 | 1/17/2023 | $50.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027640 | 1/17/2023 | $152.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010527468_1 | 1/17/2023 | $352.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027638 | 1/17/2023 | $68.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627473_2 | 1/17/2023 | $33.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027636 | 1/17/2023 | $53.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027635 | 1/17/2023 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027634 | 1/17/2023 | $102.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027633 | 1/17/2023 | $84.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027632 | 1/17/2023 | $67.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010995213 | 1/20/2023 | $28.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027486_1 | 1/17/2023 | $129.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027637 | 1/17/2023 | $42.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010995216 | 1/20/2023 | $274.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010995217 | 1/20/2023 | $451.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010995218 | 1/20/2023 | $336.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010995219 | 1/20/2023 | $547.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027492 | 1/17/2023 | $75.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010995221 | 1/20/2023 | $691.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027491 | 1/17/2023 | $183.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027486_2 | 1/17/2023 | $9.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027487_1 | 1/17/2023 | $685.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027487_2 | 1/17/2023 | $112.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027488 | 1/17/2023 | $124.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027489 | 1/17/2023 | $58.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010995214 | 1/20/2023 | $23.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010995220 | 1/20/2023 | $624.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627592 | 1/17/2023 | $427.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695135_2 | 1/20/2023 | $4.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695135_1 | 1/20/2023 | $184.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695134_2 | 1/20/2023 | $10.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695134_1 | 1/20/2023 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627602 | 1/17/2023 | $870.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627601 | 1/17/2023 | $432.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627600 | 1/17/2023 | $466.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627599 | 1/17/2023 | $439.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627598 | 1/17/2023 | $534.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627597 | 1/17/2023 | $1,159.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627596 | 1/17/2023 | $399.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627595 | 1/17/2023 | $500.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695199 | 1/20/2023 | $61.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627593 | 1/17/2023 | $430.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627581 | 1/17/2023 | $35.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627591 | 1/17/2023 | $663.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627590 | 1/17/2023 | $504.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627588 | 1/17/2023 | $517.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627586 | 1/17/2023 | $709.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627585 | 1/17/2023 | $124.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627584 | 1/17/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627583 | 1/17/2023 | $40.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627582 | 1/17/2023 | $100.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627580 | 1/17/2023 | $66.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627474_2 | 1/17/2023 | $4.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627474_1 | 1/17/2023 | $117.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927608 | 1/17/2023 | $103.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023011027639 | 1/17/2023 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627594 | 1/17/2023 | $434.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927485 | 1/17/2023 | $304.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927479 | 1/17/2023 | $178.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927480 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927481 | 1/17/2023 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927482 | 1/17/2023 | $1.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927483 | 1/17/2023 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927478 | 1/17/2023 | $549.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927484_2 | 1/17/2023 | $166.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927604 | 1/17/2023 | $88.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927603 | 1/17/2023 | $101.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927605 | 1/17/2023 | $106.05 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695200 | 1/20/2023 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010627579 | 1/17/2023 | $124.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927606 | 1/17/2023 | $183.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927607 | 1/17/2023 | $108.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927484_1 | 1/17/2023 | $7.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695202 | 1/20/2023 | $75.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695204 | 1/20/2023 | $88.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927477 | 1/17/2023 | $1,288.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695203 | 1/20/2023 | $68.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695205 | 1/20/2023 | $286.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695206 | 1/20/2023 | $275.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695207 | 1/20/2023 | $265.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695208 | 1/20/2023 | $276.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695210 | 1/20/2023 | $956.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927476 | 1/17/2023 | $23.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695211 | 1/20/2023 | $276.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695201 | 1/20/2023 | $138.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927475_1 | 1/17/2023 | $2.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010695209 | 1/20/2023 | $372.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/21/2023 | $89,457.18 | 3/21/2023 | PROBILL:2023010927475_2 | 1/17/2023 | $18.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012427688_1 | 1/26/2023 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012395348 | 1/27/2023 | $1,052.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012427684_1 | 1/26/2023 | $1,048.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012427684_2 | 1/26/2023 | $20.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012427685 | 1/26/2023 | $223.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012427686_1 | 1/26/2023 | $5.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7689 | 1/26/2023 | $15.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7687 | 1/26/2023 | $93.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7688_2 | 1/26/2023 | $7.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301239 5331_1 | 1/27/2023 | $243.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7690 | 1/26/2023 | $110.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7686_2 | 1/26/2023 | $22.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301239 5347 | 1/27/2023 | $366.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301239 5346 | 1/27/2023 | $716.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301239 5332 | 1/27/2023 | $429.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7741 | 1/26/2023 | $573.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301239 5331_2 | 1/27/2023 | $0.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7746 | 1/26/2023 | $28.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7745 | 1/26/2023 | $314.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7744 | 1/26/2023 | $216.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7743 | 1/26/2023 | $288.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7742 | 1/26/2023 | $557.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7747 | 1/26/2023 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5358 | 1/27/2023 | $274.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7740 | 1/26/2023 | $944.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7739 | 1/26/2023 | $170.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301239 5331_3 | 1/27/2023 | $2.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5357 | 1/27/2023 | $194.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7759 | 1/26/2023 | $84.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7706 | 1/26/2023 | $85.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301232 7738 | 1/26/2023 | $341.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7758 | 1/26/2023 | $82.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7757 | 1/26/2023 | $82.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7756 | 1/26/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7755 | 1/26/2023 | $158.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7754 | 1/26/2023 | $39.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7753 | 1/26/2023 | $139.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7693 | 1/26/2023 | $70.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7692_2 | 1/26/2023 | $112.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5356 | 1/27/2023 | $330.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7691 | 1/26/2023 | $1,316.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7748 | 1/26/2023 | $92.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5355 | 1/27/2023 | $374.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5354 | 1/27/2023 | $161.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5353 | 1/27/2023 | $371.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5352 | 1/27/2023 | $133.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5351 | 1/27/2023 | $102.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5350 | 1/27/2023 | $190.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301249 5349 | 1/27/2023 | $29.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7752 | 1/26/2023 | $206.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7751 | 1/26/2023 | $217.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7750 | 1/26/2023 | $49.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301242 7749 | 1/26/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7692_1 | 1/26/2023 | $902.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7696 | 1/26/2023 | $37.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7707 | 1/26/2023 | $444.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7705 | 1/26/2023 | $70.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7704 | 1/26/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7683 | 1/26/2023 | $113.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7682_2 | 1/26/2023 | $14.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7682_1 | 1/26/2023 | $974.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7703 | 1/26/2023 | $173.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7702 | 1/26/2023 | $51.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7701 | 1/26/2023 | $204.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7700 | 1/26/2023 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7699 | 1/26/2023 | $47.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7708 | 1/26/2023 | $367.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7697 | 1/26/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301202 7711 | 1/26/2023 | $557.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7695 | 1/26/2023 | $32.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7694 | 1/26/2023 | $46.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7681_2 | 1/26/2023 | $312.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7681_1 | 1/26/2023 | $766.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7680 | 1/26/2023 | $20.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7679_2 | 1/26/2023 | $127.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7679_1 | 1/26/2023 | $9.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7678 | 1/26/2023 | $261.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7677_2 | 1/26/2023 | $40.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301192 7677_1 | 1/26/2023 | $773.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:202301252 7760 | 1/26/2023 | $41.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023011927698 | 1/26/2023 | $38.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327723 | 1/26/2023 | $64.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327736 | 1/26/2023 | $207.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327735 | 1/26/2023 | $134.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327734 | 1/26/2023 | $117.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327733 | 1/26/2023 | $96.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327732 | 1/26/2023 | $75.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327731 | 1/26/2023 | $213.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327730 | 1/26/2023 | $41.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327729 | 1/26/2023 | $137.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327728 | 1/26/2023 | $109.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327727 | 1/26/2023 | $52.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327726 | 1/26/2023 | $62.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027709 | 1/26/2023 | $736.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327724 | 1/26/2023 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027710 | 1/26/2023 | $682.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327722 | 1/26/2023 | $91.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027721 | 1/26/2023 | $692.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027720 | 1/26/2023 | $498.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027719 | 1/26/2023 | $952.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027718 | 1/26/2023 | $314.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027717 | 1/26/2023 | $235.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027716 | 1/26/2023 | $688.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027715 | 1/26/2023 | $430.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027714 | 1/26/2023 | $361.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027713 | 1/26/2023 | $391.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012027712 | 1/26/2023 | $650.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327737 | 1/26/2023 | $217.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012327725 | 1/26/2023 | $91.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795368 | 1/27/2023 | $68.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795375 | 1/27/2023 | $390.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795374 | 1/27/2023 | $200.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795373 | 1/27/2023 | $395.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795372 | 1/27/2023 | $277.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012527761 | 1/26/2023 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795371 | 1/27/2023 | $274.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695344 | 1/27/2023 | $75.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795369 | 1/27/2023 | $371.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795377_2 | 2/3/2023 | $11.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795367 | 1/27/2023 | $63.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695366 | 1/27/2023 | $104.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695365 | 1/27/2023 | $19.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695345_2 | 1/27/2023 | $13.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695345_1 | 1/27/2023 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795370 | 1/27/2023 | $43.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON022223A_1 | 2/22/2023 | $759.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBUHARMON022223_2 | 2/22/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBUHARMON022223_1 | 2/22/2023 | $899.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBUHARMON013123_2 | 1/31/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBUHARMON013123_1 | 1/31/2023 | $509.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON022723_2 | 2/27/2023 | $89.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795376_1 | 2/3/2023 | $9.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON022223A_2 | 2/22/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795376_2 | 2/3/2023 | $0.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON022223_2 | 2/22/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON022223_1 | 2/22/2023 | $707.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON013023A_2 | 1/30/2023 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON013023A_1 | 1/30/2023 | $530.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON013023_2 | 1/30/2023 | $69.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012795377_1 | 2/3/2023 | $394.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON022723_1 | 2/27/2023 | $805.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012527766 | 1/26/2023 | $253.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627769 | 1/26/2023 | $63.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627768 | 1/26/2023 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012595364 | 1/27/2023 | $162.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012595363 | 1/27/2023 | $230.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012595361 | 1/27/2023 | $465.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627770 | 1/26/2023 | $42.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012527767 | 1/26/2023 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012595362 | 1/27/2023 | $56.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012527765 | 1/26/2023 | $117.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012527764 | 1/26/2023 | $26.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012527763 | 1/26/2023 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695343 | 1/27/2023 | $37.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:BBBDHARMON013023_1 | 1/30/2023 | $806.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012527762 | 1/26/2023 | $37.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012595359 | 1/27/2023 | $298.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695339 | 1/27/2023 | $37.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695342 | 1/27/2023 | $9.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695341 | 1/27/2023 | $89.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012595360 | 1/27/2023 | $139.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695340 | 1/27/2023 | $10.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627771 | 1/26/2023 | $39.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695338 | 1/27/2023 | $13.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695337 | 1/27/2023 | $74.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695336 | 1/27/2023 | $20.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695335 | 1/27/2023 | $67.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012695333 | 1/27/2023 | $71.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627777 | 1/26/2023 | $42.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627776 | 1/26/2023 | $88.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627775 | 1/26/2023 | $43.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627774 | 1/26/2023 | $93.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627773 | 1/26/2023 | $96.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $39,310.97 | 3/27/2023 | PROBILL:2023012627772 | 1/26/2023 | $85.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827938 | 2/6/2023 | $65.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827923 | 2/6/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827924 | 2/6/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827925 | 2/6/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827926 | 2/6/2023 | $1.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827927 | 2/6/2023 | $24.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827928 | 2/6/2023 | $51.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827929 | 2/6/2023 | $65.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827930 | 2/6/2023 | $73.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7931 | 2/6/2023 | $69.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7936 | 2/6/2023 | $80.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7933 | 2/6/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7922 | 2/6/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7934 | 2/6/2023 | $36.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7935 | 2/6/2023 | $66.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7937 | 2/6/2023 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7827_1 | 2/6/2023 | $755.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7932 | 2/6/2023 | $74.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7832 | 2/6/2023 | $178.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:BBBSPCL03 1623 | 3/16/2023 | $4,067.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7939 | 2/6/2023 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301172 7913 | 2/6/2023 | $215.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7827_2 | 2/6/2023 | $69.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7828_2 | 2/6/2023 | $4.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7829 | 2/6/2023 | $481.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7830_1 | 2/6/2023 | $33.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7828_1 | 2/6/2023 | $133.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7831 | 2/6/2023 | $32.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7921 | 2/6/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7914 | 2/6/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7915 | 2/6/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7916 | 2/6/2023 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7917 | 2/6/2023 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7918 | 2/6/2023 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7919 | 2/6/2023 | $0.35 |

Transferring Page 86 of 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7920 | 2/6/2023 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7830_2 | 2/6/2023 | $233.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7964 | 2/6/2023 | $341.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:BBBSPCL03 1023_2 | 3/10/2023 | $591.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7956 | 2/6/2023 | $358.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7957 | 2/6/2023 | $283.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7958 | 2/6/2023 | $421.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7959 | 2/6/2023 | $698.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7960 | 2/6/2023 | $481.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7961 | 2/6/2023 | $392.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7954 | 2/6/2023 | $476.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7963 | 2/6/2023 | $801.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7953 | 2/6/2023 | $540.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:BBBSPCL03 082023 | 3/8/2023 | $354.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:BBBSPCL03 1023_1 | 3/10/2023 | $2,758.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:BBBSPCL03 152023 | 3/15/2023 | $708.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301172 7910 | 2/6/2023 | $532.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:BBBUHARM ON031023_1 | 3/10/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:BBBUHARM ON031023_2 | 3/10/2023 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:PCSFEB202 3DEN | 2/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301272 7962 | 2/6/2023 | $354.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301262 7833_1 | 2/6/2023 | $861.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7941 | 2/6/2023 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7942 | 2/6/2023 | $72.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301182 7943 | 2/6/2023 | $281.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827944 | 2/6/2023 | $205.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827945 | 2/6/2023 | $128.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827946 | 2/6/2023 | $126.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827947 | 2/6/2023 | $971.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023012727955 | 2/6/2023 | $580.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827949 | 2/6/2023 | $150.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827940 | 2/6/2023 | $96.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023012627833_2 | 2/6/2023 | $212.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023012627834 | 2/6/2023 | $17.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023012627835 | 2/6/2023 | $676.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023012627836 | 2/6/2023 | $15.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023012727950 | 2/6/2023 | $537.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023012727951 | 2/6/2023 | $355.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023012727952 | 2/6/2023 | $727.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011827948 | 2/6/2023 | $303.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327850 | 2/6/2023 | $633.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011527858 | 2/6/2023 | $142.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011527857 | 2/6/2023 | $45.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011527856 | 2/6/2023 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327855 | 2/6/2023 | $1,128.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327854 | 2/6/2023 | $678.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327853 | 2/6/2023 | $769.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327844 | 2/6/2023 | $691.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327851 | 2/6/2023 | $431.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011527861 | 2/6/2023 | $63.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:PCSMAR20 23DEN | 3/16/2023 | ($400.00) |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301132 7849 | 2/6/2023 | $662.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301132 7848 | 2/6/2023 | $442.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301132 7847 | 2/6/2023 | $616.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301132 7846 | 2/6/2023 | $442.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7877 | 2/6/2023 | $87.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301132 7852 | 2/6/2023 | $358.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7868 | 2/6/2023 | $188.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301172 7912 | 2/6/2023 | $449.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7875 | 2/6/2023 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7874 | 2/6/2023 | $207.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7873 | 2/6/2023 | $152.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7872 | 2/6/2023 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7871 | 2/6/2023 | $248.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7859 | 2/6/2023 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7869 | 2/6/2023 | $166.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7860 | 2/6/2023 | $110.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7867 | 2/6/2023 | $180.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7866 | 2/6/2023 | $152.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7865 | 2/6/2023 | $197.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7864 | 2/6/2023 | $66.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7863 | 2/6/2023 | $52.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7862 | 2/6/2023 | $97.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301132 7843 | 2/6/2023 | $862.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:202301152 7870 | 2/6/2023 | $152.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227785_2 | 2/6/2023 | $0.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227779 | 2/6/2023 | $45.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227780 | 2/6/2023 | $23.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227781 | 2/6/2023 | $57.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227782_1 | 2/6/2023 | $882.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227782_2 | 2/6/2023 | $32.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227783 | 2/6/2023 | $113.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327845 | 2/6/2023 | $696.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227785_1 | 2/6/2023 | $1.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327792_1 | 2/6/2023 | $91.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227786 | 2/6/2023 | $40.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227787 | 2/6/2023 | $94.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227788 | 2/6/2023 | $127.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227789 | 2/6/2023 | $64.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227790_1 | 2/6/2023 | $216.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227790_2 | 2/6/2023 | $7.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227784 | 2/6/2023 | $29.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327796 | 2/6/2023 | $868.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327842 | 2/6/2023 | $715.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327841 | 2/6/2023 | $462.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327840 | 2/6/2023 | $728.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327839 | 2/6/2023 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327838 | 2/6/2023 | $95.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327837 | 2/6/2023 | $73.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227778_2 | 2/6/2023 | $102.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327798_1 | 2/6/2023 | $5.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011227778_1 | 2/6/2023 | $965.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327795 | 2/6/2023 | $135.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327794_2 | 2/6/2023 | $42.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327794_1 | 2/6/2023 | $1,179.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327793_2 | 2/6/2023 | $2.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327793_1 | 2/6/2023 | $782.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327792_2 | 2/6/2023 | $3.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627799 | 2/6/2023 | $346.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327798_2 | 2/6/2023 | $0.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727823_1 | 2/6/2023 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727892 | 2/6/2023 | $91.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727891 | 2/6/2023 | $133.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727890 | 2/6/2023 | $110.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727826 | 2/6/2023 | $364.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727825_2 | 2/6/2023 | $12.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727825_1 | 2/6/2023 | $142.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727818_1 | 2/6/2023 | $917.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727823_2 | 2/6/2023 | $11.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727895 | 2/6/2023 | $143.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727821_2 | 2/6/2023 | $29.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727821_1 | 2/6/2023 | $28.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727820_2 | 2/6/2023 | $32.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727820_1 | 2/6/2023 | $508.38 |

Freight Systems Inc. (2277144)
Bankruptcy Case: Bed Bath & Beyond Inc.
Feb 4, 2025

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727819 | 2/6/2023 | $350.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011527876 | 2/6/2023 | $71.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727824 | 2/6/2023 | $14.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727902 | 2/6/2023 | $49.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011327791 | 2/6/2023 | $142.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727909 | 2/6/2023 | $211.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727908 | 2/6/2023 | $276.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727907 | 2/6/2023 | $124.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727906 | 2/6/2023 | $223.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727905 | 2/6/2023 | $334.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727893 | 2/6/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727903 | 2/6/2023 | $168.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727894 | 2/6/2023 | $85.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727901 | 2/6/2023 | $217.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727900 | 2/6/2023 | $36.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727899 | 2/6/2023 | $48.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727898 | 2/6/2023 | $84.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727897 | 2/6/2023 | $214.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727896 | 2/6/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727817 | 2/6/2023 | $29.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727904 | 2/6/2023 | $166.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627805_2 | 2/6/2023 | $2.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627811_2 | 2/6/2023 | $4.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627811_1 | 2/6/2023 | $0.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627810 | 2/6/2023 | $50.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627809 | 2/6/2023 | $103.20 |

Transferring Page 92 of 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627808_2 | 2/6/2023 | $28.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627808_1 | 2/6/2023 | $188.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727818_2 | 2/6/2023 | $26.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627806 | 2/6/2023 | $208.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627813 | 2/6/2023 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627805_1 | 2/6/2023 | $53.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627804 | 2/6/2023 | $42.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627803 | 2/6/2023 | $63.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627802 | 2/6/2023 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627801 | 2/6/2023 | $52.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627800 | 2/6/2023 | $5.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627807 | 2/6/2023 | $18.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627881 | 2/6/2023 | $604.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627889 | 2/6/2023 | $67.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627888 | 2/6/2023 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627887 | 2/6/2023 | $116.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627886 | 2/6/2023 | $220.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627885 | 2/6/2023 | $558.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627884 | 2/6/2023 | $205.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627812_1 | 2/6/2023 | $8.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627882 | 2/6/2023 | $255.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627812_2 | 2/6/2023 | $35.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627880 | 2/6/2023 | $274.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627879 | 2/6/2023 | $232.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627878 | 2/6/2023 | $421.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627816 | 2/6/2023 | $355.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627815 | 2/6/2023 | $152.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627814 | 2/6/2023 | $85.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011727911 | 2/6/2023 | $214.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/7/2023 | $53,555.99 | 4/7/2023 | PROBILL:2023011627883 | 2/6/2023 | $338.42 |

**Totals:**    **7 transfer(s),    $460,044.17**